UNITED STATES of America,
Appellee,

v.

Wallace GRAHAM, Appellant.

No. 10–1471.

United States Court of Appeals,
Eighth Circuit.

Submitted: Sept. 7, 2010.

Filed: Sept. 30, 2010.

John Ray White, U.S. Attorney's Office, Little Rock, AR, for Plaintiff-Appellee.

Wallace Graham, Coleman, FL, pro se.

Omar Greene, Assistant, Federal Public Defender's Office, Little Rock, AR, for Defendant-Appellant.

Before BYE, BOWMAN, and COLLOTON, Circuit Judges.

PER CURIAM.

Wallace Graham appeals the sentence the District Court[1] imposed after he pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). His counsel has moved to withdraw and has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging the District Court's determination that Graham had three predicate felony offenses and was thus subject to an enhanced sentence under 18 U.S.C. § 924(e) and U.S.S.G. § 4B1.4. In a pro se brief, Graham argues that the government had the burden of proving three predicate convictions, that sections 922(g)(1) and 924(e) violated the Administrative Procedure Act, and that the presentence report (PSR) contained unspecified factual errors.

We agree with the District Court that Graham had three predicate felony convictions, which qualified him for an enhanced sentence. *See* 18 U.S.C. § 924(e)(1) (stating that a person who violates § 922(g) and has three previous convictions for a violent felony or a serious drug offense that were committed on occasions different from one another, shall be imprisoned for not less than fifteen years). Specifically,

---

1. The Honorable G. Thomas Eisele, United States District Judge for the Eastern District of Arkansas.

we conclude that Graham's convictions for aggravated assault in 1996, attempted robbery in 1999, and second degree battery in 2000 were for violent felonies. *See* 18 U.S.C. § 924(e)(2)(B)(i) (stating that "violent felony" means, inter alia, any crime punishable by imprisonment for term exceeding one year that "has as an element the use, attempted use, or threatened use of physical force against the person of another"); Ark.Code Ann. § 5–13–204 (elements of aggravated assault), § 5–12–102 (elements of robbery), § 5–3–201 (conduct constituting attempt), § 5–13–202 (elements of second degree battery), § 5–4–401 (listing maximum prison sentences).

Having carefully considered Graham's pro se arguments, we conclude that they lack merit: Graham did not dispute the PSR's factual statements that he had sustained these three convictions, *see United States v. Redding,* 16 F.3d 298, 302 (8th Cir.1994); statutes are not subject to administrative rulemaking requirements; and Graham's claim that the PSR contained factual errors is entirely conclusory. We deny as moot Graham's pending motion regarding his brief.

After reviewing the record independently under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issue. Accordingly, we grant counsel's motion to withdraw, and we affirm the judgment of the District Court.